# EXHIBIT "A"

**APPEAL**

**U.S. Bankruptcy Court**
**Eastern District of Pennsylvania (Philadelphia)**
**Bankruptcy Petition #: 07-15385-sr**

*Date filed:* 09/16/2007

*Assigned to:* Chief Judge Stephen Raslavich
Chapter 13
Voluntary
Asset

| | |
|---|---|
| ***Debtor***<br>**Niles C Taylor**<br>218 Loomis Avenue<br>Coatesville, PA 19320<br>SSN / ITIN: xxx-xx-0704 | represented by **Niles C Taylor**<br>PRO SE<br><br>**JOYE MCDONALD-HAMER**<br>JMH Law Offices<br>31 South High Street<br>West Chester, PA 19382<br>(610) 738-9913<br>Email: hamerlaw@aol.com<br>*TERMINATED: 01/15/2009* |
| ***Joint Debtor***<br>**Angela J Taylor**<br>218 Loomis Avenue<br>Coatesville, PA 19320<br>SSN / ITIN: xxx-xx-0495 | represented by **Angela J Taylor**<br>PRO SE<br><br>**JOYE MCDONALD-HAMER**<br>JMH Law Offices<br>31 South High Street<br>West Chester, PA 19382<br>(610) 738-9913<br>Email: hamerlaw@aol.com<br>*TERMINATED: 01/15/2009* |
| ***Trustee***<br>**WILLIAM C. MILLER**<br>Chapter 13 Trustee<br>111 S. Independence Mall<br>Suite 583<br>Philadelphia, PA 19106<br>215 627-1377 | represented by **WILLIAM C. MILLER**<br>Chapter 13 Trustee<br>111 S. Independence Mall<br>Suite 583<br>Philadelphia, PA 19106<br>215 627-1377<br>Email: philaecf@ramapo.com |
| ***U.S. Trustee***<br>**United States Trustee**<br>Office of the U.S. Trustee | represented by **FREDERIC JAY BAKER**<br>United States Trustee<br>833 Chestnut St. |

833 Chestnut Street
Suite 500
Philadelphia, PA 19107
(215) 597-4411

Ste. 500
Philadelphia, PA 19107
215-597-4411
Email:
frederic.j.baker@usdoj.gov

**GEORGE M. CONWAY**
United States Trustee
833 Chestnut Street
Suite 500
Philadelphia, PA 19107
(215) 597-4411
Fax : (215) 597 5795
Email:
george.m.conway@usdoj.gov

| Filing Date | # | Docket Text |
|---|---|---|
| 09/16/2007 | 1 | Chapter 13 Voluntary Petition . Fee Amount $274 Filed by Niles C Taylor, Angela J Taylor. Government Proof of Claim Deadline: 3/14/2008. (MCDONALD-HAMER, JOYE) (Entered: 09/16/2007) |
| 09/16/2007 | 2 | Chapter 13 Plan Filed by Angela J Taylor, Niles C Taylor. (MCDONALD-HAMER, JOYE) (Entered: 09/16/2007) |
| 09/16/2007 | 3 | Matrix Filed. Number of pages filed: 2, Filed by JOYE MCDONALD-HAMER on behalf of Angela J Taylor, Niles C Taylor. (MCDONALD-HAMER, JOYE) (Entered: 09/16/2007) |
| 09/16/2007 | 4 | Statement of Social Security Number Received. Filed by JOYE MCDONALD-HAMER on behalf of Angela J Taylor, Niles C Taylor. (MCDONALD-HAMER, JOYE) (Entered: 09/16/2007) |
| 09/16/2007 | 5 | Chapter 13 Statement of Current Monthly and Disposable Income (Form 22C) Filed by JOYE MCDONALD-HAMER on behalf of Angela J Taylor, Niles C Taylor. (MCDONALD-HAMER, JOYE) (Entered: 09/16/2007) |
| 09/16/2007 | 6 | Exhibit D - Debtor has received counseling and has attached required documents . Filed by JOYE MCDONALD-HAMER on behalf of Niles C Taylor . (S., Antoinette) (Entered: 09/17/2007) |
| 09/16/2007 | 7 | Certificate of Credit Counseling Filed by JOYE MCDONALD-HAMER on behalf of Niles C Taylor . (S., Antoinette) (Entered: 09/17/2007) |
| | | |

| | | |
|---|---|---|
| 09/16/2007 | 8 | Exhibit D - Debtor has received counseling and has attached required documents . Filed by JOYE MCDONALD-HAMER on behalf of Angela J Taylor . (S., Antoinette) (Entered: 09/17/2007) |
| 09/16/2007 | 9 | Certificate of Credit Counseling Filed by JOYE MCDONALD-HAMER on behalf of Angela J Taylor . (S., Antoinette) (Entered: 09/17/2007) |
| 09/16/2007 | 10 | Employee Income Records Filed by JOYE MCDONALD-HAMER , Angela J Taylor on behalf of Angela J Taylor , Niles C Taylor . (S., Antoinette) (Entered: 09/17/2007) |
| 09/17/2007 | | Receipt of Voluntary Petition (Chapter 13)(07-15385) [misc,volp13a] ( 274.00) Filing Fee. Receipt number 5932980. Fee Amount $ 274.00. (U.S. Treasury) (Entered: 09/17/2007) |
| 09/25/2007 | 11 | Case Selected for Audit Filed by United States Trustee. (BORGESI, MARIA) (Entered: 09/25/2007) |
| 10/09/2007 | 12 | Notice of Appearance and Request for Notice Filed by HSBC Mortgage Corp. (USA). (MARGOLF, MICHAEL) (Entered: 10/09/2007) |
| 10/16/2007 | 13 | Meeting of Creditors. 341(a) meeting to be held on 12/19/2007 at 11:00 AM at b104 - Bourse Bldg #B104 Lower Level. Objection to Dischargeability of Certain Debts due: 2/17/2008. Proofs of Claims due by 3/18/2008. Confirmation Hearing to be held on 2/7/2008 at 9:30 AM at nix3 - Courtroom #3. (MILLER2, WILLIAM) (Entered: 10/16/2007) |
| 10/16/2007 | 14 | Certification of Service of Creditors Meeting Notice for Chapter 13 . (MILLER2, WILLIAM) (Entered: 10/16/2007) |
| 11/09/2007 | 15 | Report of Audit with No Material Misstatement Identified. Filed by Sutherland, Scott (Entered: 11/09/2007) |
| 12/20/2007 | | Meeting of Creditors Held and Concluded on: 12/19/2007. (MILLER, WILLIAM) (Entered: 12/20/2007) |
| 01/01/2008 | 16 | Amended Schedule B , Amended Schedule C , Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims *amended address only*, Amended Statement of Financial Affairs Filed by JOYE MCDONALD-HAMER on behalf of Angela J Taylor, Niles C Taylor. (MCDONALD-HAMER, JOYE) (Entered: 01/01/2008) |
| | | Fee Not Applicable. Amended to Add Addresses Only.(G.) |

| | | |
|---|---|---|
| 01/02/2008 | | Modified on 1/2/2008 (G., Jennifer). (Entered: 01/02/2008) |
| 01/15/2008 | 17 | Notice of Appearance and Request for Notice by LORRAINE GAZZARA DOYLE Filed by LORRAINE GAZZARA DOYLE on behalf of HSBC Mortgage Corp. (USA). (DOYLE, LORRAINE) (Entered: 01/15/2008) |
| 01/15/2008 | 18 | Motion for Relief from Stay *re. 218 Loomis Avenue, Coatesville, PA 19320*. Fee Amount $150.00, Filed by HSBC Mortgage Corp. (USA) Represented by LORRAINE GAZZARA DOYLE (Counsel). Objections due by 1/30/2008. (Attachments: # 1 Proposed Order # 2 Certificate of Service) (DOYLE, LORRAINE) (Entered: 01/15/2008) |
| 01/15/2008 | 19 | Notice of (related document(s): 18 Motion for Relief from Stay *re. 218 Loomis Avenue, Coatesville, PA 19320*. Fee Amount $150.00,) Filed by HSBC Mortgage Corp. (USA). Hearing scheduled for 2/12/2008 at 09:30 AM at nix3 - Courtroom #3. (DOYLE, LORRAINE) (Entered: 01/15/2008) |
| 01/15/2008 | 20 | Request for Admissions Filed by LORRAINE GAZZARA DOYLE on behalf of HSBC Mortgage Corp. (USA) (related document(s) 18 ). (DOYLE, LORRAINE) (Entered: 01/15/2008) |
| 01/16/2008 | | Receipt of Motion for Relief From Stay(07-15385-dws) [motion,mrlfsty] ( 150.00) Filing Fee. Receipt number 6240358. Fee Amount $ 150.00. (U.S. Treasury) (Entered: 01/16/2008) |
| 01/31/2008 | 21 | Certificate of No Response to Filed by LORRAINE GAZZARA DOYLE on behalf of HSBC Mortgage Corp. (USA) (related document(s) 18 ). (Attachments: # 1 Proposed Order # 2 Certificate of Service) (DOYLE, LORRAINE) (Entered: 01/31/2008) |
| 02/04/2008 | 22 | Response *Opposition to Creditor HSBC's Motion for Relief from Automatic Stay* Filed by JOYE MCDONALD-HAMER on behalf of Angela J Taylor, Niles C Taylor (related document(s) 18 ). (MCDONALD-HAMER, JOYE) (Entered: 02/04/2008) |
| 02/07/2008 | 23 | Hearing Continued on 13 Confirmation Hearing to be held on 3/13/2008 at 09:30 AM at nix3 - Courtroom #3. (J., Randi) (Entered: 02/07/2008) |
| | | Motion to Dismiss Case for Failure to File Documents , Motion to Dismiss Case. see attached motion Filed by WILLIAM C. MILLER Represented by WILLIAM C. MILLER2 (Counsel). (Attachments: # 1 Proposed Order) (MILLER2, WILLIAM) |

| | | |
|---|---|---|
| 02/11/2008 | 24 | (Entered: 02/11/2008) |
| 02/11/2008 | 25 | Notice of (related document(s): 24 Motion to Dismiss Case for Failure to File Documents Motion to Dismiss Case. see attached motion ) Filed by WILLIAM C. MILLER. Hearing scheduled for 3/13/2008 at 09:30 AM at nix3 - Courtroom #3. (MILLER2, WILLIAM) (Entered: 02/11/2008) |
| 02/11/2008 | 26 | Certificate of Service Filed by WILLIAM C. MILLER2 on behalf of WILLIAM C. MILLER (related document(s) 25 , 24 ). (MILLER2, WILLIAM) (Entered: 02/11/2008) |
| 02/12/2008 | 27 | Hearing continued on 18 Motion for Relief from Stay *re: 218 Loomis Ave, Coatesville PA 19320* filed by HSBC Mortgage Corp (USA). Hearing scheduled for 3/18/2008 at 09:30 AM in nix3 - Courtroom #3. (B., John) (Entered: 02/12/2008) |
| 02/24/2008 | 28 | Response *to Trustee's Motion to Dismiss* Filed by JOYE MCDONALD-HAMER on behalf of Angela J Taylor, Niles C Taylor (related document(s) 24 ). (MCDONALD-HAMER, JOYE) (Entered: 02/24/2008) |
| 03/13/2008 | 29 | Hearing Continued on 24 Motion to Dismiss Case for Failure to File Documents Motion to Dismiss Case. Filed by WILLIAM C. MILLER Represented by WILLIAM C. MILLER2 (Counsel). Confirmation Hearing to be held on 3/27/2008 at 09:30 AM at nix3 - Courtroom #3. (G., Eileen) (Entered: 03/13/2008) |
| 03/13/2008 | 30 | Hearing Continued on 24 Motion to Dismiss Case for Failure to File Documents , Motion to Dismiss Case. Filed by WILLIAM C. MILLER Represented by WILLIAM C. MILLER2 (Counsel). Hearing scheduled for 3/27/2008 at 09:30 AM at nix3 - Courtroom #3. (G., Eileen) (Entered: 03/13/2008) |
| 03/13/2008 | 35 | Hearing Continued on 24 Confirmation Hearing to be held on 3/27/2008 at 09:30 AM at nix3 - Courtroom #3. (G., Eileen) (Entered: 03/26/2008) |
| 03/17/2008 | 31 | Objection to Claim Number by Claimant HSBC Mortgage Corp.. Filed by Angela J Taylor, Niles C Taylor. (MCDONALD-HAMER, JOYE) (Entered: 03/17/2008) |
| 03/18/2008 | 32 | Hearing continued on 18 Motion for Relief from Stay filed by HSBC Mortgage Corp USA. Hearing scheduled for 4/8/2008 at 09:30 AM in nix3 - Courtroom #3. (B., John) (Entered: 03/19/2008) |
| | | |

| | | |
|---|---|---|
| 03/19/2008 | 33 | Amended Response *Amended Answer and Proof of Payment* (related documents Motion for Relief From Stay) Filed by JOYE MCDONALD-HAMER on behalf of Angela J Taylor, Niles C Taylor (related document(s) 18 , 22 ). (MCDONALD-HAMER, JOYE) (Entered: 03/19/2008) |
| 03/26/2008 | 34 | Statement of Financial Affairs *Revised Statement of Financial Affairs* Filed by JOYE MCDONALD-HAMER on behalf of Angela J Taylor, Niles C Taylor. (MCDONALD-HAMER, JOYE) (Entered: 03/26/2008) |
| 03/27/2008 | 36 | Reply to Objection to Claim filed by Debtor Niles C Taylor, Joint Debtor Angela J Taylor Filed by HSBC Mortgage Corp. (USA) (related document(s) 31 ). (Attachments: # 1 Certificate of Service# 2 Exhibit) (DOYLE, LORRAINE) (Entered: 03/27/2008) |
| 03/27/2008 | 37 | Hearing Continued on 35 Confirmation Hearing to be held on 5/1/2008 at 09:30 AM at nix3 - Courtroom #3. (G., Eileen) (Entered: 03/27/2008) |
| 03/27/2008 | 38 | Hearing Continued on 24 Motion to Dismiss Case for Failure to File Documents Filed by WILLIAM C. MILLER Represented by WILLIAM C. MILLER2 (Counsel). . Hearing scheduled for 5/1/2008 at 09:30 AM at nix3 - Courtroom #3. (G., Eileen) (Entered: 03/27/2008) |
| 04/01/2008 | 39 | *** Incorrect Entry -- See Corrective Entry dated 4/02/2008 *** PDF Filed in re: 31 Objection to Claim Filed by JOYE MCDONALD-HAMER on behalf of Angela J Taylor, Niles C Taylor (related document(s) 31 ). (MCDONALD-HAMER, JOYE) *** Modified on 4/2/2008 (B., John) *** . (Entered: 04/01/2008) |
| 04/01/2008 | 40 | Notice of 31 Objection to Claim of HSBC Mortgage Co. Objection to Claim Hearing scheduled for 5/1/2008 at 10:30 AM in nix3 - Courtroom #3. (Attachments: # 1 Certificate of Service). (B., John) (Entered: 04/02/2008) |
| 04/02/2008 | | Corrective Entry re: 39 *** Electronic Filing error. Re-docketed as 40 Notice of Objection to Claim. (B., John) (Entered: 04/02/2008) |
| 04/04/2008 | 41 | BNC Certificate of Mailing - Hearing Set. Number of Notices Mailed: (related document(s) (Related Doc # 40 )). No. of Notices: 2. Service Date 04/04/2008. (Admin.) (Entered: 04/05/2008) |

| | | |
|---|---|---|
| 04/08/2008 | 42 | Hearing continued on 18 Motion for Relief from Stay *re: 218 Loomis Ave, Coatesville PA 19320* filed by HSBC Mortgage Corp (USA). Hearing scheduled for 5/1/2008 at 10:30 AM in nix3 - Courtroom #3. (B., John) (Entered: 04/08/2008) |
| 04/21/2008 | 43 | Transfer Agreement 3001 (e) 2 Transferor: Capital One Bank (Claim No. 2) To Portfolio Recovery Associates, LLC To Portfolio Recovery Associates, LLCP.O. Box 41067Norfolk, VA 23541 Filed by Portfolio Recovery Associates, LLC.. (GARCIA, DOLORES) (Entered: 04/21/2008) |
| 04/23/2008 | 44 | BNC Certificate of Mailing - Transfer of Claim. Number of Notices Mailed: (related document(s) (Related Doc # 43 )). No. of Notices: 1. Service Date 04/23/2008. (Admin.) (Entered: 04/24/2008) |
| 05/01/2008 | 45 | Hearing continued on 31 Objection to Claim of HSBC Mortgage Corp filed by Angela & Niles Taylor. Hearing scheduled for 6/5/2008 at 10:30 AM in nix3 - Courtroom #3. (B., John) (Entered: 05/01/2008) |
| 05/01/2008 | 46 | Confirmation Hearing from 37 continued. Confirmation Hearing to be held on 6/5/2008 at 09:30 AM in nix3 - Courtroom #3. (B., John) (Entered: 05/01/2008) |
| 05/01/2008 | 47 | Hearing continued on 24 Motion to Dismiss Case filed by WILLIAM C. MILLER. Dismissal Hearing scheduled for 6/5/2008 at 09:30 AM in nix3 - Courtroom #3. (B., John) (Entered: 05/01/2008) |
| 05/01/2008 | 48 | Hearing held on 18 Motion for Relief from Stay *re: 218 Loomis Ave, Coatesville PA 19320* filed by HSBC Mortgage Corp (USA). Order entered. (B., John) (Entered: 05/05/2008) |
| 05/01/2008 | 49 | Order DENYING 18 Motion for Relief from Stay *re: 218 Loomis Ave, Coatesville PA 19320* filed by HSBC Mortgage Corp (USA). The Motion is denied for reasons stated on the record. (B., John) (Entered: 05/05/2008) |
| 05/07/2008 | 50 | BNC Certificate of Mailing - PDF Document. (related document (s) (Related Doc # 49 )). No. of Notices: 9. Service Date 05/07/2008. (Admin.) (Entered: 05/08/2008) |
| 06/05/2008 | 51 | Hearing Held on 31 Objection to Claim Number by Claimant HSBC Mortgage Corp.. Filed by Angela J Taylor, Niles C Taylor. (related document(s), 31 ). ORDER to be entered (G., Eileen) (Entered: 06/05/2008) |

| | | |
|---|---|---|
| 06/09/2008 | 52 | Order scheduling a continued hearing on 31 Objection to Claim of HSBC Mortgage Corp filed by Angela & Niles Taylor. Hearing to be held on 7/16/2008 at 9:30 am in nix3 - courtroom 3. It is Ordered that HSBC provide to Debtor a full accounting of Loan History and explanation of Flood Insurance charges by 6/20/2008. (also related to document 18 ). (B., John) (Entered: 06/10/2008) |
| 06/12/2008 | 53 | BNC Certificate of Mailing - PDF Document. (related document (s) (Related Doc # 52 )). No. of Notices: 12. Service Date 06/12/2008. (Admin.) (Entered: 06/13/2008) |
| 06/18/2008 | 54 | Transcript of Motion for Relief From Stay Filed by HSBC Mortgage Corp. and Objection to Claim by Claimany HSBC Mortgage Corp. Hearing Held on May 1, 2008. Transcribed by Transcripts Plus. 46 pages. (Attachments: # 1 transcript continued# 2 t) (G., Margaret) (Entered: 06/18/2008) |
| 06/18/2008 | 55 | Transcript of Hearing Held on June 5, 2008 for Motion To Dismiss Case and For Failure to File Documents. Transcribed by Transcripts Plus. 26 pages.. (Attachments: # 1 transcript continued) (G., Margaret) (Entered: 06/18/2008) |
| 06/20/2008 | 56 | Motion to Reconsider (related documents WO Order (Generic), WO Order (Generic)) *or in the Alternative to Allow Telephonic Appearances* Filed by MARIA BORRESEN, HSBC Mortgage Corp. (USA), Moss Codilis LLP Represented by STEVEN K. EISENBERG (Counsel) (related document(s) 52 ). (Attachments: # 1 Exhibit A - 1/22/2007 forbearance letter# 2 Exhibit B - payment history from start of loan# 3 Exhibit C - Flood Certification# 4 Exhibit D - flood map showing Property# 5 Exhibit E - Mortgage Note# 6 Exhibit F - Borresen Affidavit (e-signed version)# 7 Proposed Order # 8 Proposed Order Alternative Order# 9 Certificate of Service) (EISENBERG, STEVEN) (Entered: 06/20/2008) |
| 06/20/2008 | 57 | Notice of (related document(s): 56 Motion to Reconsider (related documents WO Order (Generic), WO Order (Generic)) *or in the Alternative to Allow Telephonic Appearances*) Filed by MARIA BORRESEN, HSBC Mortgage Corp. (USA), Moss Codilis LLP. Hearing scheduled for 7/8/2008 at 09:30 AM at nix3 - Courtroom #3. (Attachments: # 1 Certificate of Service) (EISENBERG, STEVEN) (Entered: 06/20/2008) |
| | | Document in re: *Exhibit G - Affidavit of HSBC in support of Motion for Reconsideration* Filed by STEVEN K. EISENBERG on behalf of MARIA BORRESEN, HSBC Mortgage Corp. (USA), Moss Codilis LLP (related document(s) 56 ). |

| | | |
|---|---|---|
| 06/23/2008 | 58 | (EISENBERG, STEVEN) (Entered: 06/23/2008) |
| 06/24/2008 | 59 | Order DENYING 56 Motion to Reconsider Order *or, in the alternative,* to Allow telephonic appearances Filed by MARIA BORRESEN, Esq., and Kimberly Graves of HSBC Mortgage Corp. The July 16 hearing originally scheduled in 52 Court's Order *dated June 9, 2008,* shall be rescheduled to 7/23/2008 at 9:30 am in nix3 - courtroom 3. (B., John) (Entered: 06/26/2008) |
| 06/28/2008 | 60 | BNC Certificate of Mailing - PDF Document. (related document (s) (Related Doc # 59 )). No. of Notices: 10. Service Date 06/28/2008. (Admin.) (Entered: 06/29/2008) |
| 07/23/2008 | 215 | Hearing Continued on 31 Objection to Claim Number by Claimant HSBC Mortgage Corp.. Filed by Angela J Taylor, Niles C Taylor. Hearing scheduled 8/8/2008 at 01:30 AM at nix3 - Courtroom #3. (G., Eileen) (Entered: 05/20/2009) |
| 08/01/2008 | 61 | Hearing continued and Set re:Objection to Claim filed by Debtor Niles C Taylor, Joint Debtor Angela J Taylor Filed by HSBC Mortgage Corp. (USA) (related document(s) 31 ). Hearing scheduled for 8/12/2008 at 01:00 PM at nix3 - Courtroom #3. (G., Eileen) (Entered: 08/01/2008) |
| 08/01/2008 | 62 | Hearing Continued on 24 Motion to Dismiss Case for Failure to File Documents , Filed by WILLIAM C. MILLER Represented by WILLIAM C. MILLER2 (Counsel). Hearing scheduled for 8/12/2008 at 01:00 PM at nix3 - Courtroom #3. (G., Eileen) (Entered: 08/01/2008) |
| 08/01/2008 | 63 | Hearing Continued on 37 Confirmation Hearing to be held on 8/12/2008 at 01:00 PM at nix3 - Courtroom #3. (G., Eileen) (Entered: 08/01/2008) |
| 08/03/2008 | 64 | BNC Certificate of Mailing - Hearing Set. Number of Notices Mailed: (related document(s) (Related Doc # 61 )). No. of Notices: 9. Service Date 08/03/2008. (Admin.) (Entered: 08/04/2008) |
| 08/07/2008 | 65 | Transcript of Hearing Held on July 23, 2008. 215 pages. Transcribed by Writers' Cramp, Inc.. (Attachments: # 1 transcript continued# 2 transcript continued# 3 transcribed continued# 4 transcript continued# 5 transcript continued# 6 transcript continued# 7 transcript continued# 8 transcript continued# 9 transcript continued) (G., Margaret) (Entered: 08/07/2008) |
| | | Hearing Continued on 31 Objection to Claim by Claimant HSBC |

| | | |
|---|---|---|
| 08/08/2008 | 216 | Mortgage Corp.. Filed by Angela J Taylor, Niles C Taylor. Hearing scheduled 9/2/2008 at 09:30 AM at nix3 - Courtroom #3. (G., Eileen) (Entered: 05/20/2009) |
| 08/12/2008 | 66 | Hearing Continued on 31 Objection to Claim Number by Claimant HSBC Mortgage Corp.. Filed by Angela J Taylor, Niles C Taylor. Hearing scheduled for 9/10/2008 at 10:00 AM at nix3 - Courtroom #3. (G., Eileen) (Entered: 08/13/2008) |
| 08/13/2008 | 67 | Hearing Continued on 24 Motion to Dismiss Case for Failure to File Documents , Filed by WILLIAM C. MILLER Represented by WILLIAM C. MILLER2 (Counsel). Hearing scheduled for 9/10/2008 at 10:00 AM at nix3 - Courtroom #3. (G., Eileen) (Entered: 08/13/2008) |
| 08/13/2008 | 68 | Hearing Continued on 37 Confirmation Hearing to be held on 9/10/2008 at 10:00 AM at nix3 - Courtroom #3. (G., Eileen) (Entered: 08/13/2008) |
| 08/13/2008 | 69 | Proposed Consent Order RE: *Settlement of Objection to POC of HSBC Mortgage Corp.* Filed by STEVEN K. EISENBERG on behalf of HSBC Mortgage Corp. (USA) (related document(s) 36 , 31 ). (EISENBERG, STEVEN) (Entered: 08/13/2008) |
| 08/14/2008 | 71 | Order Re: Proposed Consent Order filed by Creditor HSBC Mortgage Corp. (USA) (related document(s) 69 ). Debtor shall file an amended plan consistent with the above by August 28 2008. (J., Randi) (Entered: 08/15/2008) |
| 08/15/2008 | 70 | Transcript of hearing held on August 8, 2008. 161 pages. Transcribed by Veritext National Court Reporting Company. (Attachments: # 1 transcript continued# 2 transcript continued# 3 transcribed continued# 4 transcript continued# 5 transcript continued# 6 transcript continued# 7 transcript continued) (G., Margaret) Additional attachment(s) added on 8/15/2008 (J., Randi). (Entered: 08/15/2008) |
| 08/15/2008 | 72 | Amended Chapter 13 Plan *and Amended Schedules A,B,C,F* Filed by Angela J Taylor, Niles C Taylor. (MCDONALD-HAMER, JOYE) *** Modified on 8/18/2008. See Corrective Entry dated 8/18/2008 (B., John) *** . (Entered: 08/15/2008) |
| 08/15/2008 | 74 | Amended Schedule A, Amended Schedule B, Amended Schedule C filed by JOYE MCDONALD-HAMER on behalf of Angela J Taylor, Niles C Taylor. (B., John) (Entered: 08/18/2008) |
| | | Amended Schedule F - Creditors Holding Unsecured Nonpriority |

| | | |
|---|---|---|
| 08/15/2008 | 76 | Claims filed by JOYE MCDONALD-HAMER on behalf of Angela & Niles Taylor. (B., John) (Entered: 08/18/2008) |
| 08/17/2008 | 73 | BNC Certificate of Mailing - PDF Document. (related document (s) (Related Doc # 71 )). No. of Notices: 2. Service Date 08/17/2008. (Admin.) (Entered: 08/18/2008) |
| 08/18/2008 | 75 | Fee Due $26.00 *re:* Amended Schedule F (related document(s) 72 ). Fee due by 8/22/2008. (B., John) (Entered: 08/18/2008) |
| 08/18/2008 | | Corrective Entry re: document 72 *** Re-docketed Amended Schedules with correct event codes 74 Amended Schedules A,B,C and 76 Amended Schedule F. (B., John) (Entered: 08/18/2008) |
| 08/21/2008 | | Receipt of Chapter 13 Plan(2-07-bk-15385) [plan,13pln] ( 26.00) Filing Fee. Receipt number 6850824. Fee Amount $ 26.00. (U.S. Treasury) (Entered: 08/21/2008) |
| 08/25/2008 | 77 | Motion for 2004 Examination *of Lender Processing Services, Inc.* Filed by United States Trustee Represented by GEORGE M. CONWAY (Counsel). (Attachments: # 1 Exhibit # 2 Proposed Order Setting Rule 2004 Examination# 3 Proposed Order Setting Expedited hearing) (CONWAY, GEORGE) (Entered: 08/25/2008) |
| 08/25/2008 | 78 | Order Scheduling Expedited Hearing re: 77 Motion for 2004 Examination of Lender Processing Services, Inc. Filed by United States Trustee Represented by GEORGE M. CONWAY (Counsel) Hearing scheduled for 9/2/2008 at 02:00 PM at nix3 - Courtroom #3. (D., Gerard) (Entered: 08/25/2008) |
| 08/26/2008 | 79 | Certificate of Service *Order Scheduling Expedited Hearing together with Motion for Rule 2004 Examination of LPS* Filed by GEORGE M. CONWAY on behalf of United States Trustee (related document(s) 78 , 77 ). (CONWAY, GEORGE) (Entered: 08/26/2008) |
| 08/27/2008 | 80 | BNC Certificate of Mailing - PDF Document. (related document (s) (Related Doc # 78 )). No. of Notices: 10. Service Date 08/27/2008. (Admin.) (Entered: 08/28/2008) |
| | | Motion to Appear pro hac vice on behalf of Michael P. Cash, Esquire (of Winstead PC) Filed by Lender Processing Services, Inc. f/k/a Fidelity National Information Services, Inc. Represented by ELIZABETH MCGOVERN (Counsel). (Attachments: # 1 Certification in Support of Motion# 2 |

| | | |
|---|---|---|
| 08/28/2008 | 81 | Proposed Order) (MCGOVERN, ELIZABETH) (Entered: 08/28/2008) |
| 08/29/2008 | 82 | Objection to Motion for Examination, filed by U.S. Trustee United States Trustee Filed by Lender Processing Services, Inc. f/k/a Fidelity National Information Services, Inc. (related document(s) 77 ). (Attachments: # 1 Certificate of Service) (MCGOVERN, ELIZABETH) (Entered: 08/29/2008) |
| 08/31/2008 | 83 | Objection to Motion for Examination, filed by U.S. Trustee United States Trustee Filed by HSBC Mortgage Corp. (USA), Moss Codilis LLP (related document(s) 77 ). (Attachments: # 1 Proposed Order # 2 Memorandum of Law# 3 Certificate of Service) (EISENBERG, STEVEN) (Entered: 08/31/2008) |
| 09/02/2008 | 84 | Hearing Continued on 77 Motion for 2004 Examination *of Lender Processing Services, Inc.* Filed by United States Trustee Represented by GEORGE M. CONWAY (Counsel). Hearing scheduled for 10/23/2008 at 02:00 PM at nix3 - Courtroom #3. Conference call scheduled for 10/10/08 at 3:00 p.m. (G., Eileen) (Entered: 09/02/2008) |
| 09/02/2008 | 85 | Hearing on Objection to Claim Number by Claimant HSBC Mortgage Corp.. Filed by Angela J Taylor, Niles C Taylor. (MCDONALD-HAMER, JOYE) f Cancelled. Reason for Cancellation: Settled by Order dated 8/14/08 (related document (s) 31 ). (G., Eileen) (Entered: 09/02/2008) |
| 09/02/2008 | 86 | Order granting 81 Motion to Appear *pro hac vice* on behalf of Michael P. Cash, Esquire (of Winstead PC) filed by Lender Processing Services Inc. f/k/a Fidelity National Information Services Inc. (B., John) (Entered: 09/04/2008) |
| 09/03/2008 | | Payment Received. Receipt Number 400951230, Fee Amount $40.00 (related document(s) 81 ). (B., John) (Entered: 09/04/2008) |
| 09/05/2008 | 87 | Notice of Assignment to Transfer Claim *10.* To Portfolio Recovery Associates, LLC Filed by PRA Receivables Management LLC. (GARCIA, DOLORES) (Entered: 09/05/2008) |
| 09/05/2008 | 88 | Amended Schedule(s), Schedule F - Creditors Holding Unsecured Nonpriority Claims, Fee Amount $26 Filed by JOYE MCDONALD-HAMER on behalf of Angela J Taylor, Niles C Taylor. (MCDONALD-HAMER, JOYE) (Entered: 09/05/2008) |

| | | |
|---|---|---|
| 09/05/2008 | | Receipt of Schedules D,E,F - (for initial filing of individual schedules and amendments)(07-15385-dws) [misc,schnew2] ( 26.00) Filing Fee. Receipt number 6891342. Fee Amount $ 26.00. (U.S. Treasury) (Entered: 09/05/2008) |
| 09/06/2008 | 89 | BNC Certificate of Mailing - PDF Document. (related document (s) (Related Doc # 86 )). No. of Notices: 11. Service Date 09/06/2008. (Admin.) (Entered: 09/07/2008) |
| 09/09/2008 | 90 | Transcript of Motion For Rule 2004 Examination of Lender Processing Services Inc. By the Acting United States Trustee and Request for Expedited Hearing. 50 pages. Transcribed by Transcripts Plus. (Attachments: # 1 transcript continued# 2 transcript continued) (G., Margaret) (Entered: 09/09/2008) |
| 09/10/2008 | 91 | Incorrect Entry. Electronic Filing error with incorrect PDF attachment *** Schedules A - J *Amended Ch 13 Plan and Amended Schedules A, B.* Filed by JOYE MCDONALD-HAMER on behalf of Angela J Taylor, Niles C Taylor. (MCDONALD-HAMER, JOYE) *** Modified on 9/17/2008 (B., John). (Entered: 09/10/2008) |
| 09/10/2008 | 92 | Hearing Continued on 24 Motion to Dismiss Case for Failure to File Documents , Motion to Dismiss Case. see attached motion Filed by WILLIAM C. MILLER Represented by WILLIAM C. MILLER2 (Counsel).Hearing scheduled for 10/14/2008 at 09:30 AM at nix3 - Courtroom #3. (G., Eileen) (Entered: 09/10/2008) |
| 09/10/2008 | 93 | Hearing Continued on 37 Confirmation Hearing to be held on 10/14/2008 at 09:30 AM at nix3 - Courtroom #3. Plan Amended, I & J Amended, Objection to claims 9/17/08 - service on all parties(G., Eileen) (Entered: 09/10/2008) |
| 09/10/2008 | 94 | BNC Certificate of Mailing - Transfer of Claim. Number of Notices Mailed: (related document(s) (Related Doc # 87 )). No. of Notices: 0. Service Date 09/10/2008. (Admin.) (Entered: 09/11/2008) |
| 09/17/2008 | 95 | Clerk's Notice of Inaccurate Filing re: 91 . (B., John) (Entered: 09/17/2008) |
| 09/17/2008 | 96 | Amended Chapter 13 Plan Filed by Angela J Taylor, Niles C Taylor (related document(s) 72 ). (MCDONALD-HAMER, JOYE) (Entered: 09/17/2008) |
| | | Amended Schedule I Filed by JOYE MCDONALD-HAMER on behalf of Angela J Taylor, Niles C Taylor. (MCDONALD- |

| | | |
|---|---|---|
| 09/17/2008 | 97 | HAMER, JOYE) (Entered: 09/17/2008) |
| 09/17/2008 | 98 | Amended Schedule J Filed by JOYE MCDONALD-HAMER on behalf of Angela J Taylor, Niles C Taylor. (MCDONALD-HAMER, JOYE) (Entered: 09/17/2008) |
| 09/17/2008 | 99 | Certificate of Service Filed by JOYE MCDONALD-HAMER on behalf of Angela J Taylor, Niles C Taylor (related document(s) 96 ). (MCDONALD-HAMER, JOYE) (Entered: 09/17/2008) |
| 10/07/2008 | 100 | Motion for Relief from Stay . Fee Amount $150.00, Filed by HSBC Mortgage Corp. (USA) Represented by STEVEN K. EISENBERG (Counsel). Objections due by 10/27/2008. (Attachments: # 1 Proposed Order # 2 certificate of service) (EISENBERG, STEVEN) (Entered: 10/07/2008) |
| 10/07/2008 | | Receipt of Motion for Relief From Stay(07-15385-dws) [motion,mrlfsty] ( 150.00) Filing Fee. Receipt number 7729894. Fee Amount $ 150.00. (U.S. Treasury) (Entered: 10/07/2008) |
| 10/07/2008 | 101 | Notice of (related document(s): 100 motion Motion for Relief from Stay . Fee Amount $150.00,) Filed by HSBC Mortgage Corp. (USA). Hearing scheduled 11/4/2008 at 09:30 AM at nix3 - Courtroom #3. (Attachments: # 1 certificate of service) (EISENBERG, STEVEN) (Entered: 10/07/2008) |
| 10/10/2008 | 106 | Conference Call Held with George Conway, Esq., Fred Baker, Esq., Steven Eisenberg, Esq., Jonathan Bart, Esq., Michael Cash, Esq., (related document(s) 77 ). (G., Eileen) (Entered: 10/14/2008) |
| 10/14/2008 | 102 | Amended Schedule C Filed by JOYE MCDONALD-HAMER on behalf of Angela J Taylor, Niles C Taylor. (MCDONALD-HAMER, JOYE) (Entered: 10/14/2008) |
| 10/14/2008 | 103 | Amended Schedule(s), Schedule F - Creditors Holding Unsecured Nonpriority Claims, Fee Amount $26 Filed by JOYE MCDONALD-HAMER on behalf of Angela J Taylor, Niles C Taylor. (MCDONALD-HAMER, JOYE) (Entered: 10/14/2008) |
| 10/14/2008 | 104 | Amended Chapter 13 Plan Filed by Angela J Taylor, Niles C Taylor (related document(s) 72 , 96 , 2 ). (MCDONALD-HAMER, JOYE) (Entered: 10/14/2008) |
| 10/14/2008 | 105 | Certificate of Service Filed by JOYE MCDONALD-HAMER on behalf of Angela J Taylor, Niles C Taylor (related document(s) 104 ). (MCDONALD-HAMER, JOYE) (Entered: 10/14/2008) |

| | | |
|---|---|---|
| 10/14/2008 | 107 | Hearing held on 24 Motion to Dismiss Case filed by WILLIAM C. MILLER. Motion to dismiss withdrawn. (B., John) (Entered: 10/14/2008) |
| 10/14/2008 | 108 | Amended Chapter 13 Plan filed by Angela & Niles Taylor. (related document(s) 104 , 2 ). (B., John) (Entered: 10/14/2008) |
| 10/14/2008 | 109 | Confirmation Hearing held. Confirmation of Plan approved. All objections, if any, overruled. (B., John) (Entered: 10/15/2008) |
| 10/14/2008 | 110 | Order Confirming Chapter 13 Plan. (B., John) (Entered: 10/15/2008) |
| 10/17/2008 | 111 | Clerk's Status Letter *re:* Required Filing Fee due for 103 Amended Schedule F. (B., John) (Entered: 10/17/2008) |
| 10/17/2008 | 112 | BNC Certificate of Mailing - Order ConfirmingChapter 13 Plan. Number of Notices Mailed: (related document(s) (Related Doc # 110 )). No. of Notices: 2. Service Date 10/17/2008. (Admin.) (Entered: 10/18/2008) |
| 10/20/2008 | 113 | Conference Call Held with Joye McDonald-Hamer, Esq., Steven Eisenberg, Esq., Michael Cash, Esq., Jon Bart, Esq., Fred Baker, Esq. and George Conway, Esq. - Motion for Rule 2004 examination of lender - to be heard 10/21/08 at 10:00 a.m. (related document(s) 77 ). (G., Eileen) (Entered: 10/21/2008) |
| 10/21/2008 | 114 | Hearing scheduled on Motion for 2004 filed by U.S. Trustee - examination of Lender Hearing scheduled 10/21/2008 at 10:00 AM at nix3 - Courtroom #3. (scheduled as per conference call held on 10/20/08) (G., Eileen) (Entered: 10/21/2008) |
| 10/21/2008 | 115 | Hearing Held on Motion for 2004 examination filed by U.S. Trustee - continued to 10/23/08. (G., Eileen) (Entered: 10/21/2008) |
| 10/21/2008 | 117 | Order Regarding Confidentiality of Production of Documents. (related document(s) 116 , 77 ). (B., John) (Entered: 10/22/2008) |
| 10/22/2008 | 116 | Proposed Order Re: *Confidentiality of Production of Documents* Filed by JENNIFER P. KNOX on behalf of Lender Processing Services, Inc. f/k/a Fidelity National Information Services, Inc. (related document(s) 77 ). (KNOX, JENNIFER) (Entered: 10/22/2008) |
| | | Hearing Held on 77 Motion for 2004 Examination *of Lender Processing Services, Inc.* Filed by United States Trustee |

| | | |
|---|---|---|
| 10/23/2008 | 118 | Represented by GEORGE M. CONWAY (related document(s), 77 ). To be scheduled after deposition concluded - Attorneys to advise (G., Eileen) (Entered: 10/24/2008) |
| 10/24/2008 | 119 | BNC Certificate of Mailing - PDF Document. (related document (s) (Related Doc # 117 )). No. of Notices: 8. Service Date 10/24/2008. (Admin.) (Entered: 10/27/2008) |
| 10/28/2008 | 120 | Response to Motion for Relief From Stay filed by Creditor HSBC Mortgage Corp. (USA) Filed by Angela J Taylor, Niles C Taylor (related document(s) 100 ). (MCDONALD-HAMER, JOYE) (Entered: 10/28/2008) |
| 10/29/2008 | 121 | Transcript regarding Hearing Held 10/21/08 RE: Motion. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] (related document(s) 115 ). Notice of Intent to Request Redaction Deadline Due By 11/5/2008. Redaction Request Due By 11/19/2008. Redacted Transcript Submission Due By 11/29/2008. Transcript access will be restricted through 1/27/2009. 57 pages. Veritext National Court Reporting Company.(Attachments: # 1 transcript continued) (G., Margaret) (Entered: 10/31/2008) |
| 10/31/2008 | 122 | Transcript regarding Hearing Held 10/23/08 The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] (related document(s) 118 ). Notice of Intent to Request Redaction Deadline Due By 11/7/2008. Redaction Request Due By 11/21/2008. Redacted Transcript Submission Due By 12/1/2008. Transcript access will be restricted through 1/29/2009. (Attachments: # 1 t# 2 transcript continued# 3 transcribed continued# 4 t# 5 transcript continued# 6 transcript continued) (G., Margaret) (Entered: 10/31/2008) |
| 10/31/2008 | 123 | Motion *to Amend Findings and to Vacate Order Entered October 21, 2008* Filed by United States Trustee Represented by FREDERIC JAY BAKER (Counsel). (Attachments: # 1 Service List) (BAKER, FREDERIC) (Entered: 10/31/2008) |
| 10/31/2008 | 124 | Notice of *Motion to Amend Findings and to Vacate Order Entered October 21, 2008,* motion Generic Motion 123 Filed by United States Trustee. Hearing scheduled 12/4/2008 at 10:30 AM at nix3 - Courtroom #3. (BAKER, FREDERIC) (Entered: 10/31/2008) |
| | | Hearing Continued on 100 Motion for Relief from Stay . Filed by HSBC Mortgage Corp. . Hearing scheduled 12/2/2008 at 09:30 |

| | | |
|---|---|---|
| 11/04/2008 | 125 | AM at nix3 - Courtroom #3. - Final Hearing = Order to be submitted (G., Eileen) (Entered: 11/04/2008) |
| 11/05/2008 | 126 | Amended Schedule C *and Certificate of Service* Filed by JOYE MCDONALD-HAMER on behalf of Angela J Taylor, Niles C Taylor. (MCDONALD-HAMER, JOYE) (Entered: 11/05/2008) |
| 11/05/2008 | 127 | BNC Certificate of Mailing. - U.S. Trustee Notice of Motion. Number of Notices Mailed: (related document(s) (Related Doc # 124 )). No. of Notices: 23. Service Date 11/05/2008. (Admin.) (Entered: 11/06/2008) |
| 11/14/2008 | 128 | Notice of Hearing to Show Cause why this case should not be dismissed for failure to pay the required Filing Fee for 103 Amended Schedule F filed by JOYE MCDONALD-HAMER on behalf of Angela J Taylor, Niles C Taylor. Show Cause Hearing is scheduled for 12/4/2008 at 10:30 AM in nix3 - Courtroom #3. (B., John) (Entered: 11/14/2008) |
| 11/16/2008 | 129 | BNC Certificate of Mailing - Hearing to Show Cause. Number of Notices Mailed: (related document(s) (Related Doc # 128 )). No. of Notices: 2. Service Date 11/16/2008. (Admin.) (Entered: 11/17/2008) |
| 11/17/2008 | | Receipt of Schedules D,E,F - (for initial filing of individual schedules and amendments)(07-15385-dws) [misc,schnew2] ( 26.00) Filing Fee. Receipt number 7839082. Fee Amount $ 26.00. (U.S. Treasury) (Entered: 11/17/2008) |
| 11/17/2008 | 130 | Proposed Order Re: *Preliminary Hearing of 11/4/2008* Filed by STEVEN K. EISENBERG on behalf of HSBC Mortgage Corp. (USA) (related document(s) 100 ). (Attachments: # 1 Cover Letter with Proposed Order) (EISENBERG, STEVEN) (Entered: 11/17/2008) |
| | | Order re: 100 Motion for Relief from Stay filed by HSBC Mortgage Corp. It is Ordered that: (1) the Automatic Stay shall remain in effect until further Order of Court; (2) The Final Hearing on the Motion for Relief is set for 12/2/2008 at 9:30 am in nix3 - courtroom 3; (3) At the Final Hearing, the Debtors shall provide additional evidence as requested by the Court on the record at the Preliminary Hearing; (4) The Debtors shall timely make their regular monthly mortgage payment to HSBC for November 2008. If they do not, then the Court will grant Relief from Stay without further hearing, and then Counsel for HSBC may file with the clerk a Certification of Default, and this Court may enter an Order for Relief which will cancel the December 2, 2008 hearing as moot; (5) A copy of this Order will be |

| | | |
|---|---|---|
| 11/19/2008 | 131 | transmitted directly to Debtors by HSBC. (related document(s) 130 ). (B., John) (Entered: 11/21/2008) |
| 11/23/2008 | 132 | BNC Certificate of Mailing - PDF Document. (related document (s) (Related Doc # 131 )). No. of Notices: 14. Service Date 11/23/2008. (Admin.) (Entered: 11/24/2008) |
| 11/24/2008 | 133 | Objection to Motion for Examination filed by U.S. Trustee United States Trustee, Objection filed by Creditor Lender Processing Services, Inc. f/k/a Fidelity National Information Services, Inc., Generic Motion filed by U.S. Trustee United States Trustee */Lender Processing Serivces, Inc.'s (I) Objection to United States Trustee's Motion to Amend Findings and to Vacate Order Entered October 21, 2008, and (II) Supplemental Objection of Lender Processing Services, Inc.'s to the Motion for Rule 2004 Examination Filed by the United States Trustee* Filed by Lender Processing Services, Inc. f/k/a Fidelity National Information Services, Inc. (related document(s) 82 , 123 , 77 ). (Attachments: # 1 Certificate of Service) (KNOX, JENNIFER) (Entered: 11/24/2008) |
| 11/25/2008 | 134 | Certification of Default of *November 19, 2008 Order of Court regarding Motion for Relief* Filed by STEVEN K. EISENBERG on behalf of HSBC Mortgage Corp. (USA) (related document(s) 100 , 131 ). (EISENBERG, STEVEN) (Entered: 11/25/2008) |
| 11/26/2008 | 136 | Conference Call Held with Steven Eisenberg, Esq., Michael Cash, Esq. Fred Baker,Esq.,George Conway, Esq. and John Bart, Esq. - motion scheduled for 9:30 rescheduled from 9:30 a.m. to 2:30 p.m. (related document(s) 123 , 77 ). (G., Eileen) (Entered: 12/01/2008) |
| 11/28/2008 | 135 | Response to Objection filed by Creditor Lender Processing Services, Inc. f/k/a Fidelity National Information Services, Inc. Filed by United States Trustee (related document(s) 133 ). (Attachments: # 1 Exhibit) (CONWAY, GEORGE) (Entered: 11/28/2008) |
| 12/01/2008 | | Hearing Scheduled on 77 Motion for 2004 Examination *of Lender Processing Services, Inc.* Filed by United States Trustee Represented by GEORGE M. CONWAY Hearing scheduled 12/4/2008 at 02:30 PM at nix3 - Courtroom #3. (G., Eileen) (Entered: 12/01/2008) |
| | | Hearing Rescheduled (time only) on 123 Motion *to Amend Findings and to Vacate Order Entered October 21, 2008* Filed by United States Trustee Represented by FREDERIC JAY BAKER - Hearing scheduled 12/4/2008 at 02:30 PM at nix3 - Courtroom |

| | | |
|---|---|---|
| 12/01/2008 | | #3. (G., Eileen) (Entered: 12/01/2008) |
| 12/02/2008 | 137 | Hearing held on 100 Motion for Relief from Stay filed by HSBC Mortgage Corp. (USA). Order entered. (B., John) (Entered: 12/03/2008) |
| 12/02/2008 | 138 | Order granting 100 Motion for Relief from Stay filed by HSBC Mortgage Corp.(USA). For reasons stated on the record, and the Debtor's failure to make timely payments as required by the Order dated 11/19/2008, it is Ordered that the Relief from Stay is granted. (B., John) (Entered: 12/03/2008) |
| 12/04/2008 | 139 | Motion *Debtors' Counsel Motion to Withdraw* Filed by Angela J Taylor, Niles C Taylor Represented by JOYE MCDONALD-HAMER (Counsel). (MCDONALD-HAMER, JOYE) Additional attachment(s) added on 12/5/2008 (J., Randi). Modified on 12/5/2008 (J., Randi).***wrong event code used-see correct entry at docket #141*** (Entered: 12/04/2008) |
| 12/04/2008 | 140 | Show Cause Hearing from 128 not held. Hearing is Moot since required Fee has been paid. (B., John) (Entered: 12/05/2008) |
| 12/04/2008 | 141 | CORRECT ENTRY-Motion to Withdraw as Attorney Filed by Angela J Taylor , Niles C Taylor Represented by JOYE MCDONALD-HAMER (Counsel). (Attachments: # 1 certificate of service# 2 Proposed Order) (J., Randi) (Entered: 12/05/2008) |
| 12/04/2008 | 143 | Hearing Held on 77 Motion for 2004 Examination of Lender Processing Services, Inc. Filed by United States Trustee Represented by GEORGE M. CONWAY (related document(s), 77 ). HELD UNDER ADVISEMENT - Order to be submitted by the U.S.Trustee (G., Eileen) (Entered: 12/08/2008) |
| 12/04/2008 | | Hearing Rescheduled on 31 Objection to Claim by Claimant HSBC Mortgage Corp.. Filed by Angela J Taylor, Niles C Taylor. - Hearing scheduled 12/17/2008 at 09:30 AM at nix3 - Courtroom #3. (G., Eileen) (Entered: 12/08/2008) |
| 12/04/2008 | 156 | Hearing Held on 123 Motion *to Amend Findings and to Vacate Order Entered October 21, 2008* Filed by United States Trustee Represented by FREDERIC JAY BAKER filed by U.S. Trustee (related document(s), 123 ). moot (G., Eileen) (Entered: 01/28/2009) |
| 12/05/2008 | | ***Corrective Entry - redocketed using correct event code***re: Motion to Withdraw as Attorney (related document(s) 141 ). (J., Randi) (Entered: 12/05/2008) |

| | | |
|---|---|---|
| 12/05/2008 | 142 | BNC Certificate of Mailing - PDF Document. (related document (s) (Related Doc # 138 )). No. of Notices: 14. Service Date 12/05/2008. (Admin.) (Entered: 12/06/2008) |
| 12/10/2008 | 144 | Creditor Request for Notices Filed by GILBERT B. WEISMAN on behalf of Toyota Motor Credit Corporation. (WEISMAN, GILBERT) (Entered: 12/10/2008) |
| 12/12/2008 | 145 | Proposed Order Re: *Memorandum submission in connection with UST R. 2004 Motion* Filed by GEORGE M. CONWAY on behalf of United States Trustee (related document(s) 77 ). (CONWAY, GEORGE) (Entered: 12/12/2008) |
| 12/15/2008 | 146 | Notice of (related document(s): 141 motion Motion to Withdraw as Attorney) Filed by Angela J Taylor, Niles C Taylor. Hearing scheduled 1/15/2009 at 10:30 AM at nix3 - Courtroom #3. (MCDONALD-HAMER, JOYE) (Entered: 12/15/2008) |
| 12/16/2008 | 147 | Order *re:* 77 Motion for 2004 Examination *of Lender Processing Services Inc.* filed by United States Trustee, represented by GEORGE M. CONWAY. It is Ordered that (1) The US Trustee shall submit a Memorandum and Exhibits further supporting the Motion no later than January 21, 2009; (2) Responses from interested parties to the Memorandum shall be submitted by February 2, 2009; (3) The Memorandum and Responses submitted shall be filed on paper directly with Chambers and not lodged electronically on the docket or with the Clerk's Office; (4) Upon submission of any Memorandum or Responses to Chambers, the parties shall electronically place a Notice on the docket advising of the submission to Chambers. (related document(s) 145 ). (B., John) (Entered: 12/18/2008) |
| 12/17/2008 | 158 | Hearing Held: 31 Objection to Claim Number by Claimant HSBC Mortgage Corp.. Filed by Angela J Taylor, Niles C Taylor. - Claim was settled on 8/14/08. Doc. No. 71. Final evidentiary Hearing on June 9th issues(related document(s), 31 ). (G., Eileen) (Entered: 02/02/2009) |
| 12/20/2008 | 148 | BNC Certificate of Mailing - PDF Document. (related document (s) (Related Doc # 147 )). No. of Notices: 13. Service Date 12/20/2008. (Admin.) (Entered: 12/21/2008) |
| 01/12/2009 | 149 | Motion for Protective Order *(Agreed)* Filed by Lender Processing Services, Inc. f/k/a Fidelity National Information Services, Inc. Represented by JENNIFER P. KNOX (Counsel). (Attachments: # 1 Proposed Order (Agreed)) (KNOX, JENNIFER) (Entered: 01/12/2009) |

| | | |
|---|---|---|
| 01/14/2009 | 150 | Order granting 149 Motion for Protective (Agreed) Order filed by Lender Processing Services Inc f/k/a Fidelity National Information Services Inc. It is hereby Ordered that the Order dated October 21, 2008, regarding Confidentiality of Production of Documents is hereby expanded to include Roberta A. DeAngelis (Acting US Trustee of Region 3). (B., John) (Entered: 01/16/2009) |
| 01/15/2009 | 151 | Hearing Held on 141 CORRECT ENTRY-Motion to Withdraw as Attorney (related document(s), 141 ). ORDER ENTERED. (J., Randi) (Entered: 01/16/2009) |
| 01/15/2009 | 152 | Order Granting Motion To Withdraw As Attorney (Related Doc # 141 ), A fee application must be filed pursuant to Local Rules within 10 days. (J., Randi) (Entered: 01/16/2009) |
| 01/16/2009 | 153 | Court's Certificate of Mailing to Joye McDonald-Hamer. Number of notices: 1 (related document(s) 152 )Order Granting Motion To Withdraw As Attorney. (J., Randi) (Entered: 01/16/2009) |
| 01/18/2009 | 154 | BNC Certificate of Mailing - PDF Document. (related document (s) (Related Doc # 150 )). No. of Notices: 10. Service Date 01/18/2009. (Admin.) (Entered: 01/19/2009) |
| 01/18/2009 | 155 | BNC Certificate of Mailing - PDF Document. (related document (s) (Related Doc # 152 )). No. of Notices: 2. Service Date 01/18/2009. (Admin.) (Entered: 01/19/2009) |
| 01/21/2009 | | Supplemental memorandum further supporting Rule 2004 Motion by the Acting United States Trustee filed under seal pursuant to Order dated December 17, 2008 (Doc. No 147) (related document(s) 147 ). (G., Eileen) (Entered: 02/02/2009) |
| 01/30/2009 | 157 | Incorrect Entry. See correct electronic entry #161 *** Disclosure of Compensation of Attorney for Debtor in the amount of *$3,300* Joint Debtor Angela J Taylor, Debtor Niles C Taylor Filed by JOYE MCDONALD-HAMER on behalf of Angela J Taylor, Niles C Taylor. (MCDONALD-HAMER, JOYE) *** Modified on 2/2/2009 (B., John). (Entered: 01/30/2009) |
| 01/30/2009 | 161 | Application for Compensation filed by JOYE MCDONALD-HAMER *served as Debtor's Attorney*. Fee Requested: $3300.00 . (Attachments: # 1 Proposed Order # 2 Certificate of Service # 3 Exhibits). (B., John) (Entered: 02/02/2009) |
| | | Notice of Submission of Supplemental Memorandum in Opposition to The Motion For Rule 2004 Examination filed by |

| | | |
|---|---|---|
| 02/02/2009 | 159 | the United States Trustee Filed by Lender Processing Services, Inc. f/k/a Fidelity National Information Services, Inc. (related document(s) 77 , 147 ). (KNOX, JENNIFER) (Entered: 02/02/2009) |
| 02/02/2009 | 160 | Response to Motion for Examination filed by U.S. Trustee United States Trustee *Notice of Submission of Response to Supplemental Memorandum of the Acting U.S. Trustee in Further Support of its Rule 2004 Motion* Filed by Udren Law Firm (related document(s) 77 , 159 ). (BART, JONATHAN) (Entered: 02/02/2009) |
| 02/05/2009 | 162 | Motion to Dismiss Case for Failure to Make Plan Payments Filed by WILLIAM C. MILLER Represented by WILLIAM C. MILLER2 (Counsel). (Attachments: # 1 Proposed Order) (MILLER2, WILLIAM) (Entered: 02/05/2009) |
| 02/05/2009 | 163 | Notice of (related document(s): 162 motion Motion to Dismiss Case for Failure to Make Plan Payments ) Filed by WILLIAM C. MILLER. Hearing scheduled 3/5/2009 at 09:30 AM at nix3 - Courtroom #3. (MILLER2, WILLIAM) (Entered: 02/05/2009) |
| 02/05/2009 | 164 | Certificate of Service Filed by WILLIAM C. MILLER2 on behalf of WILLIAM C. MILLER (related document(s) 162 , 163 ). (MILLER2, WILLIAM) (Entered: 02/05/2009) |
| 02/05/2009 | 165 | Order Scheduling Hearing on 161 Application for Compensation filed by JOYE MCDONALD-HAMER. Hearing scheduled for 2/24/2009 at 11:00 AM in nix3 - Courtroom #3. (B., John) (Entered: 02/06/2009) |
| 02/08/2009 | 166 | BNC Certificate of Mailing - PDF Document. (related document (s) (Related Doc # 165 )). No. of Notices: 4. Service Date 02/08/2009. (Admin.) (Entered: 02/09/2009) |
| 02/13/2009 | 167 | Motion *for Relief from Order Entered October 21, 2008 and Request for Expedited Hearing* Filed by United States Trustee Represented by GEORGE M. -CONWAY (Counsel). (Attachments: # 1 Exhibit A# 2 Exhibit B) (-CONWAY, GEORGE) Modified on 2/17/2009 (J., Randi).***wrong event code used-see correct entry at docket #170*** (Entered: 02/13/2009) |
| 02/13/2009 | 168 | Certificate of Service *Motion to Modify Order* Filed by GEORGE M. -CONWAY on behalf of United States Trustee (related document(s) 167 ). (-CONWAY, GEORGE) (Entered: 02/13/2009) |

| | | |
|---|---|---|
| 02/13/2009 | 170 | CORRECT ENTRY-Motion for Relief from Order entered 10/21/08 Regarding Confidentiality of Production of Documents. Filed by United States Trustee Represented by GEORGE M. -CONWAY (Counsel) (related document(s) 117 ) . (Attachments: # 1 Exhibit A# 2 Exhibit B) (J., Randi) (Entered: 02/17/2009) |
| 02/13/2009 | 171 | Motion to Expedite Hearing (related documents Motion for Relief from Order) Filed by United States Trustee Represented by GEORGE M. -CONWAY (Counsel) (related document(s) 170 ) . (J., Randi) (Entered: 02/17/2009) |
| 02/17/2009 | 169 | Transcript regarding Hearing Held December 17, 2008 on Objection to Claim by Claimant HSBC Mortgage Corporation. ( Testimony of Lorraine Doyle only). The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] (related document(s) 31 ). Notice of Intent to Request Redaction Deadline Due By 2/24/2009. Redaction Request Due By 3/10/2009. Redacted Transcript Submission Due By 3/20/2009. Transcript access will be restricted through 5/18/2009. (Attachments: # 1 transcript continued# 2 transcript continued# 3 transcript continued) (G., Margaret) (Entered: 02/17/2009) |
| 02/17/2009 | | ***Corrective Entry - redocketed using correct event code***re: Motion for Relief from Order entered 10/21/08 Regarding Confidentiality of Production of Documents (related document(s) 170 ). (J., Randi) (Entered: 02/17/2009) |
| 02/17/2009 | 172 | Proposed Order *Setting Expedited Hearing* Filed by GEORGE M. CONWAY on behalf of United States Trustee (related document(s) 167 , 170 , 171 ). (CONWAY, GEORGE) (Entered: 02/17/2009) |
| 02/17/2009 | 173 | Conference Call Held with George Conway, Esq., Steven Eisenberg, Esq., Jonathan Bart, Esq. and Michael Cash, Esq.; UST subpoena by 2/19/09; Fidelity Motion for Protective Order by 2/27/09 (with docs in camera) UST response by 3/6/09; Hrg schd for 3/11/09 at 9:30 a.m.; UST - rule 2004 exam only to authentic docs (not for fact finding) (related document(s) 170 ). (G., Eileen) (Entered: 02/18/2009) |
| 02/17/2009 | 174 | Response to 162 Motion to Dismiss Case for failure to make Plan payments filed by Trustee WILLIAM C. MILLER. Response filed by pro se debtors Angela & Niles Taylor. (B., John) (Entered: 02/19/2009) |
| | | Document in re: *Subpoena to Lender Processing Services, Inc.* Filed by GEORGE M. -CONWAY on behalf of United States |

| | | |
|---|---|---|
| 02/19/2009 | 175 | Trustee. (-CONWAY, GEORGE) (Entered: 02/19/2009) |
| 02/19/2009 | 176 | Document in re: *Subpoena to Moss Codilis* Filed by GEORGE M. -CONWAY on behalf of United States Trustee. (-CONWAY, GEORGE) (Entered: 02/19/2009) |
| 02/19/2009 | 177 | Order scheduling Hearing on 170 Motion *for Relief from Order entered 10/21/08* Filed by United States Trustee, represented by GEORGE M. CONWAY. Following a Conference Call on 2/17/09 with counsel for all interested parties, it is hereby Ordered that a hearing to consider the Motion is scheduled for 3/11/2009 at 09:30 AM in nix3 - Courtroom #3. It is Ordered that written objections or other responsive pleadings to the Motion shall be filed by March 5, 2009. It is further Ordered that Movant shall provide notice of this Order and Motion on or before February 20, 2009, to *Chapter 13 Trustee* William C. Miller and Michael P. Cash, counsel for Lender Processing Services Inc., as well as Steven Eisenberg, Esq., Jonathan Bart, Esq., and Pro Se Debtors. (B., John) (Entered: 02/20/2009) |
| 02/22/2009 | 178 | BNC Certificate of Mailing - PDF Document. (related document (s) (Related Doc # 177 )). No. of Notices: 11. Service Date 02/22/2009. (Admin.) (Entered: 02/23/2009) |
| 02/24/2009 | 179 | Hearing rescheduled on 161 Application for Compensation filed by JOYE MCDONALD-HAMER *served as Debtor's Attorney*. Fee Requested: $3300.00 .. Hearing scheduled 2/26/2009 at 10:30 AM at nix3 - Courtroom #3. (G., Eileen) (Entered: 02/24/2009) |
| 02/25/2009 | 180 | Hearing RESCHEDULED on 161 Application for Compensation filed by JOYE MCDONALD-HAMER *served as Debtor's Attorney*. Fee Requested: $3300.00 .. Hearing re-scheduled 3/11/2009 at 09:30 AM at nix3 - Courtroom #3. (G., Eileen) (Entered: 02/25/2009) |
| 02/27/2009 | 181 | Objection to Motion for Relief from Order filed by U.S. Trustee United States Trustee *and Subpoena Issuesd on February 20, 2009* Filed by Lender Processing Services, Inc. f/k/a Fidelity National Information Services, Inc. (related document(s) 170 ). (KNOX, JENNIFER) (Entered: 02/27/2009) |
| 03/03/2009 | 190 | Objection to 161 Application for Compensation by JOYE MCDONALD-HAMER. Objection filed by Pro Se debtors Angela J Taylor, Niles C Taylor. (Attachments: # 1 Exhibit A, # 2 Exhibit B). (B., John) (Entered: 04/07/2009) |
| | | |

| | | |
|---|---|---|
| 03/04/2009 | | Hearing on Motion to Dismiss Case for Failure to Make Plan Payments Filed by Trustee WILLIAM C. MILLER2 - Cancelled. Reason for Cancellation: motion to be rescheduled (related document(s) 162 ). (G., Eileen) (Entered: 03/04/2009) |
| 03/04/2009 | 182 | Document in re: *Objection to Trustee Filing of 2/19/2009 regarding "Moss Codilis, LP C/O Steven Eisenberg"* Filed by STEVEN K. EISENBERG on behalf of Moss Codilis LLP (related document(s) 176 ). (EISENBERG, STEVEN) Modified on 3/5/2009 (J., Randi).***wrong event code used-see correct entry at docket #183*** (Entered: 03/04/2009) |
| 03/04/2009 | 183 | CORRECT ENTRY-Objection to Document filed by U.S. Trustee United States Trustee Filed by Moss Codilis LLP (related document(s) 176 ). (J., Randi) (Entered: 03/05/2009) |
| 03/05/2009 | | ***Corrective Entry - redocketed using correct event code***re: Objection to Document (related document(s) 183 ). (J., Randi) (Entered: 03/05/2009) |
| 03/05/2009 | 184 | Response to Objection filed by Creditor Lender Processing Services, Inc. f/k/a Fidelity National Information Services, Inc. Filed by United States Trustee (related document(s) 181 ). (-CONWAY, GEORGE) (Entered: 03/05/2009) |
| 03/09/2009 | 185 | Response *to Letter Objection by Moss Codilis to Subpoena by UST* Filed by GEORGE M. -CONWAY on behalf of United States Trustee (related document(s) 182 ). (-CONWAY, GEORGE) (Entered: 03/09/2009) |
| 03/11/2009 | 186 | Praecipe to Withdraw *Re: Motion to Dismiss* Filed by WILLIAM C. MILLER on behalf of WILLIAM C. MILLER (related document(s) 162 ). (MILLER, WILLIAM) (Entered: 03/11/2009) |
| 03/11/2009 | 187 | Hearing Held on 161 Application for Compensation filed by JOYE MCDONALD-HAMER *served as Debtor's Attorney*. Fee Requested: $3300.00 . (related document(s), 161 ). HELD UNDER ADVISEMENT (G., Eileen) (Entered: 03/11/2009) |
| 03/11/2009 | 188 | Hearing Held on 170 Motion for Relief from Order entered 10/21/08 Regarding Confidentiality of Production of Documents. Filed by United States Trustee Represented by GEORGE M. -CONWAY (related document(s), 170 ). Settled - Order to be submitted (G., Eileen) (Entered: 03/11/2009) |
| | | Response to Proposed Order filed by U.S. Trustee United States Trustee *(Response to Supplemental Memo of Law of the Act U.S.* |

| | | |
|---|---|---|
| 04/06/2009 | 189 | *Trustee in Further Support of its Rule 2004 Motion)* Filed by Udren Law Firm (related document(s) 145 ). (Attachments: # 1 Service List) (BART, JONATHAN) (Entered: 04/06/2009) |
| 04/15/2009 | 191 | Order Vacating Prior Order of October 21, 2008 (related document(s) 117 )Order Regarding Confidentiality of Production of Documents. (J., Randi) (Entered: 04/15/2009) |
| 04/15/2009 | 192 | Order Re: Protected Documents(related document(s) 77 ). It is hereby ORDERED that the Agreement is APPROVED. And it is further ORDERED that nothing herein shall constitute a waiver of the attorney-client privilege to the extent it may exist with regard to any of the "Protected Documents." (J., Randi) (Entered: 04/15/2009) |
| 04/15/2009 | 193 | WO Opinion (related document(s) 52 ). An Order consistent with the foregoing Opinion shall be entered. (J., Randi) (Entered: 04/15/2009) |
| 04/15/2009 | 194 | WO Order Re: Opinion (without order) (related document(s) 193 , 52 ). Upon completion of the foregoing, an affidavit so stating shall be filed with this Court by each Doyle, Udren and HSBC. (see Order)(J., Randi) (Entered: 04/15/2009) |
| 04/15/2009 | 195 | Order Granting Application For Compensation (Related Doc # 161 ) Granting for JOYE MCDONALD-HAMER, fees awarded: $2000.00. As her retainer exceeds that amount, Hamer is directed to disgorge the sum of $1300.00 to Debtors forthwith. (J., Randi) (Entered: 04/15/2009) |
| 04/15/2009 | 196 | Order entered Reassigning Case. Involvement of Judge Diane W. Sigmund terminated. (J., Randi) (Entered: 04/15/2009) |
| 04/15/2009 | 197 | Notice Reassigning Case to Judge Stephen Raslavich. Involvement of Judge Diane W. Sigmund Terminated.. (G., Jennifer) (Entered: 04/15/2009) |
| 04/17/2009 | 198 | BNC Certificate of Mailing -Judge Reassignment. Number of Notices Mailed: (related document(s) (Related Doc # 197 )). No. of Notices: 17. Service Date 04/17/2009. (Admin.) (Entered: 04/18/2009) |
| 04/17/2009 | 199 | BNC Certificate of Mailing - PDF Document. (related document (s) (Related Doc # 191 )). No. of Notices: 29. Service Date 04/17/2009. (Admin.) (Entered: 04/18/2009) |
| | | BNC Certificate of Mailing - PDF Document. (related document |

| | | |
|---|---|---|
| 04/17/2009 | 200 | (s) (Related Doc # 192 )). No. of Notices: 15. Service Date 04/17/2009. (Admin.) (Entered: 04/18/2009) |
| 04/17/2009 | 201 | BNC Certificate of Mailing - PDF Document. (related document (s) (Related Doc # 193 )). No. of Notices: 3. Service Date 04/17/2009. (Admin.) (Entered: 04/18/2009) |
| 04/17/2009 | 202 | BNC Certificate of Mailing - PDF Document. (related document (s) (Related Doc # 194 )). No. of Notices: 3. Service Date 04/17/2009. (Admin.) (Entered: 04/18/2009) |
| 04/17/2009 | 203 | BNC Certificate of Mailing - PDF Document. (related document (s) (Related Doc # 195 )). No. of Notices: 2. Service Date 04/17/2009. (Admin.) (Entered: 04/18/2009) |
| 04/17/2009 | 204 | BNC Certificate of Mailing - PDF Document. (related document (s) (Related Doc # 196 )). No. of Notices: 29. Service Date 04/17/2009. (Admin.) (Entered: 04/18/2009) |
| 04/22/2009 | 205 | Transcript regarding Hearing Held 3/11/09 of Motion for Relief From Order Entered 10/21/08 Regarding Confidentiality of Production of Document. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office]. Notice of Intent to Request Redaction Deadline Due By 4/29/2009. Redaction Request Due By 5/13/2009. Redacted Transcript Submission Due By 5/23/2009. Transcript access will be restricted through 7/21/2009. (Attachments: # 1 transcript continued# 2 transcript continued# 3 . 79 pages. Transcribed by Transcripts Plus. (G., Margaret) (Entered: 04/22/2009) |
| 04/27/2009 | 206 | Notice of Appearance and Request for Notice *of Papers Pursuant to Section 1109(b) of the Bankruptcy Code and Bankruptcy Rules 9010 and 2002* by JONATHAN J. BART, DASHIKA R. WELLINGTON Filed by JONATHAN J. BART, DASHIKA R. WELLINGTON on behalf of Mark J. Udren, Lorraine Doyle, Udren Law Firm. (Attachments: # 1 Service List) (WELLINGTON, DASHIKA) (Entered: 04/27/2009) |
| 04/27/2009 | 207 | Notice of Appeal to District Court. . Fee Amount $255.00 Filed by Lorraine Doyle, Mark J. Udren, Udren Law Firm (related document(s) 194 ). Appellant Designation due by 05/7/2009. Transmission of record on appeal to District Court Due Date:05/21/2009. (Attachments: # 1 Service List) (WELLINGTON, DASHIKA) (Entered: 04/27/2009) |
| | | Receipt of Notice of Appeal(07-15385-sr) [appeal,ntcapl] ( 255.00) Filing Fee. Receipt number 8281825. Fee Amount $ |

| | | |
|---|---|---|
| 04/27/2009 | | 255.00. (U.S. Treasury) (Entered: 04/27/2009) |
| 05/07/2009 | 208 | Motion To Stay Pending Appeal (related documents Order (Generic)) Filed by Lorraine Doyle, Mark J. Udren, Udren Law Firm Represented by JONATHAN J. BART (Counsel) (related document(s) 194 ). (Attachments: # 1 Proposed Order # 2 Service List # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Exhibit # 9 Exhibit) (BART, JONATHAN) (Entered: 05/07/2009) |
| 05/07/2009 | 209 | Notice of (related document(s): 208 motion Motion To Stay Pending Appeal (related documents Order (Generic)) ) Filed by Lorraine Doyle, Mark J. Udren, Udren Law Firm. Hearing scheduled 6/3/2009 at 10:00 AM at nix4 - Courtroom #4. (Attachments: # 1 Service List) (BART, JONATHAN) (Entered: 05/07/2009) |
| 05/07/2009 | 210 | Document in re: *Designation Pursuant to Rule 8006 of the Federal Rules of Bankruptcy Procedure* Filed by JONATHAN J. BART on behalf of Lorraine Doyle, Mark J. Udren, Udren Law Firm (related document(s) 207 ). (Attachments: # 1 Service List) (BART, JONATHAN) (Entered: 05/07/2009) |
| 05/15/2009 | 211 | Status Hearing. Hearing scheduled 5/28/2008 at 10:00 AM at nix4 - Courtroom #4. (M., Nancy) (Entered: 05/15/2009) |
| 05/17/2009 | 212 | BNC Certificate of Mailing - Status Hearing. Number of Notices Mailed: (related document(s) (Related Doc # 211 )). No. of Notices: 26. Service Date 05/17/2009. (Admin.) (Entered: 05/18/2009) |
| 05/18/2009 | 213 | Court's Certificate of Mailing *re:* 207 Notice of Appeal. Number of Notices: 8. Forwarded to: Judge Stephen Raslavich; Frederic J. Baker and George M. Conway, *United States Trustees*; William C. Miller, *Chapter 13 Trustee*; Steven K. Eisenberg, *attorney for creditor HSBC Mortgage Corp.(USA) and law firm Moss Codilis, LLP*; Elizabeth McGovern, *attorney for creditor Lender Processing Services Inc.*; Michael P. Cash, *attorney for creditor Lender Processing Services Inc.*; Joye McDonald-Hamer, *previous attorney for debtors Angela J. Taylor and Niles C. Taylor*; Moss Codilis Stawiarski Morris Schneider & Prior LLP. (B., John) (Entered: 05/18/2009) |
| 05/19/2009 | 214 | Hearing Set 211 Status Hearing. Hearing scheduled 5/28/2008 at 10:00 AM at nix4 - Courtroom #4.. Hearing scheduled 5/28/2009 at 10:00 AM at nix4 - Courtroom #4. (M., Nancy) (Entered: 05/19/2009) |

| | | |
|---|---|---|
| 05/20/2009 | 217 | Motion to Dismiss Case for Failure to Make Plan Payments Filed by WILLIAM C. MILLER Represented by WILLIAM C. MILLER2 (Counsel). (Attachments: # 1 Proposed Order) (MILLER2, WILLIAM) (Entered: 05/20/2009) |
| 05/20/2009 | 218 | Notice of (related document(s): 217 motion Motion to Dismiss Case for Failure to Make Plan Payments ) Filed by WILLIAM C. MILLER. Hearing scheduled 6/17/2009 at 10:00 AM at nix4 - Courtroom #4. (MILLER2, WILLIAM) (Entered: 05/20/2009) |
| 05/20/2009 | 219 | Certificate of Service Filed by WILLIAM C. MILLER2 on behalf of WILLIAM C. MILLER (related document(s) 217 , 218 ). (MILLER2, WILLIAM) (Entered: 05/20/2009) |
| 05/20/2009 | 220 | BNC Certificate of Mailing - PDF Document. (related document (s) (Related Doc # 213 )). No. of Notices: 5. Service Date 05/20/2009. (Admin.) (Entered: 05/21/2009) |
| 05/26/2009 | 221 | Motion for 2004 Examination *of Moss Codilis and Maria Borensen* Filed by United States Trustee Represented by GEORGE M. -CONWAY (Counsel). (Attachments: # 1 Exhibit A# 2 Exhibit Subpoena Borensen# 3 Exhibit Subpoena Moss Codilis# 4 Proposed Order Directing Examination# 5 Proposed Order Granting Expedited Hearing) (-CONWAY, GEORGE) (Entered: 05/26/2009) |
| 05/28/2009 | 222 | Order scheduling Expedited Hearing on 221 Motion for Rule 2004 Examination of Moss Codilis LLP and Maria Borensen, Esq. filed by US Trustee, represented by GEORGE M. CONWAY. Hearing scheduled for 6/4/2009 at 10:00 AM in nix4 - Courtroom #4. It is further Ordered that Movant shall provide notice of this Order and Motion by May 28, 2009. (B., John) (Entered: 05/28/2009) |
| 05/28/2009 | 223 | Hearing Continued on 211 Status Hearing. Hearing scheduled 6/3/2009 at 10:00 AM at nix4 - Courtroom #4. (J., Randi) (Entered: 05/28/2009) |
| 05/28/2009 | 224 | Objection to Motion To Stay Pending Appeal filed by Mark J. Udren, Udren Law Firm, Lorraine Doyle Filed by United States Trustee (related document(s) 208 ). (-CONWAY, GEORGE) (Entered: 05/28/2009) |
| 05/29/2009 | 225 | Response to 217 Motion to Dismiss Case for failure to make Plan Payments filed by Trustee WILLIAM C. MILLER Response filed by pro se debtors Angela J Taylor, Niles C Taylor. (B., John) (Entered: 05/29/2009) |

| | | |
|---|---|---|
| 05/29/2009 | 231 | Motion to Reinstate Automatic Stay, and Request for Expedited Hearing, filed by pro se debtors Angela J Taylor, Niles C Taylor. (Attachments: # 1 Certificate of Service). (B., John) (Entered: 06/02/2009) |
| 05/29/2009 | 232 | Motion to hold attorney Joye McDonald-Hamer in Contempt of Court for Non-Compliance, and Request for Expedited Hearing, filed by pro se debtors Angela J Taylor, Niles C Taylor. (Attachments: # 1 Certificate of Service). (B., John) (Entered: 06/02/2009) |
| 05/29/2009 | 233 | Document *Letter in Response to Appeal* filed by pro se debtors Angela J Taylor, Niles C Taylor. (related document(s) 207 ). (Attachments: # 1 Exhibit). (B., John) (Entered: 06/02/2009) |
| 05/30/2009 | 226 | BNC Certificate of Mailing - PDF Document. (related document (s) (Related Doc # 222 )). No. of Notices: 15. Service Date 05/30/2009. (Admin.) (Entered: 05/31/2009) |
| 06/01/2009 | 227 | Certificate of Service *Expedited Order and Motion for Rule 2004 Examination of Moss Codilis, LLP and Maria Borensen, Esq.* Filed by GEORGE M. -CONWAY on behalf of United States Trustee (related document(s) 221 , 222 ). (-CONWAY, GEORGE) (Entered: 06/01/2009) |
| 06/01/2009 | 228 | Transmittal of Record on Appeal to District Court (related documents 207 Notice of Appeal). (B., John) (Entered: 06/01/2009) |
| 06/01/2009 | 229 | Court's Certificate of Mailing *re:* 228 Transmittal of Record on Appeal to District Court. Notices forwarded to: Judge Stephen Raslavich; Frederic J. Baker and George M. Conway, *United States Trustees*; William C. Miller, *Chapter 13 Trustee*; Steven K. Eisenberg, *attorney for creditor HSBC Mortgage Corp.(USA) and law firm Moss Codilis, LLP*; Elizabeth McGovern, *attorney for creditor Lender Processing Services Inc.*; Michael P. Cash, *attorney for creditor Lender Processing Services Inc.*; Angela J. Taylor and Niles C. Taylor, *pro se debtors*; Joye McDonald-Hamer, *previous attorney for debtors Angela J. Taylor and Niles C. Taylor*; Moss Codilis Stawiarski Morris Schneider & Prior LLP. (B., John) (Entered: 06/01/2009) |
| 06/01/2009 | 230 | Response to Motion for Examination filed by U.S. Trustee United States Trustee Filed by Moss Codilis LLP (related document(s) 221 ). (EISENBERG, STEVEN) (Entered: 06/01/2009) |
| | | Order scheduling Expedited Hearing on 231 Motion to Reinstate |

| | | |
|---|---|---|
| 06/02/2009 | 234 | Automatic Stay filed by pro se debtors Angela J Taylor, Niles C Taylor. Hearing scheduled for 6/10/2009 at 10:00 AM in nix4 - Courtroom #4. It is Ordered that Debtors shall provide notice of this Order and Motion to all interested parties via First Class Mail postage prepaid by June 3, 2009. (B., John) (Entered: 06/02/2009) |
| 06/02/2009 | 235 | Order scheduling Expedited Hearing on 232 Motion to hold attorney Joye McDonald-Hamer in Contempt of Court for Non-Compliance filed by pro se debtors Angela J Taylor, Niles C Taylor. Hearing scheduled for 6/10/2009 at 10:00 AM in nix4 - Courtroom #4. It is Ordered that Debtors shall provide notice of this Order and Motion to all interested parties via First Class Mail postage prepaid by June 3, 2009. (B., John) (Entered: 06/02/2009) |
| 06/02/2009 | 242 | Notice of Docketing Record on Appeal to District Court. Civil Action # 09-2479. Assigned to Judge Fullam. (related document (s) 207 ). (B., John) (Entered: 06/05/2009) |
| 06/03/2009 | 236 | Hearing continued on 208 Motion to Stay Pending Appeal filed by Mark J. Udren, Udren Law Firm, Lorraine Doyle. Hearing scheduled for 6/4/2009 at 10:00 AM in nix4 - Courtroom #4. (B., John) (Entered: 06/03/2009) |
| 06/03/2009 | 237 | Status Hearing. Hearing scheduled 6/4/2009 at 10:00 AM at nix4 - Courtroom #4. (M., Nancy) (Entered: 06/03/2009) |
| 06/03/2009 | 238 | BNC Certificate of Mailing - PDF Document. (related document (s) (Related Doc # 229 )). No. of Notices: 6. Service Date 06/03/2009. (Admin.) (Entered: 06/04/2009) |
| 06/04/2009 | 239 | BNC Certificate of Mailing - PDF Document. (related document (s) (Related Doc # 234 )). No. of Notices: 8. Service Date 06/04/2009. (Admin.) (Entered: 06/05/2009) |
| 06/04/2009 | 240 | BNC Certificate of Mailing - PDF Document. (related document (s) (Related Doc # 235 )). No. of Notices: 6. Service Date 06/04/2009. (Admin.) (Entered: 06/05/2009) |
| 06/04/2009 | 241 | Status Hearing held and concluded. (B., John) (Entered: 06/05/2009) |
| 06/04/2009 | 243 | Hearing Held on 221 Motion for 2004 Examination *of Moss Codilis and Maria Borensen (related document(s), 221 ). ORDER ENTERED. (J., Randi) (Entered: 06/05/2009)* |
| | | |

| | | |
|---|---|---|
| 06/04/2009 | 244 | Order Granting Motion for 2004 Examination of Moss Codilis and Maria Borensen at a mutually convenient time as soon as practical.(Related Doc # 221 ) (J., Randi) (Entered: 06/05/2009) |
| 06/04/2009 | 245 | Document: *copy of* District Court Notice of schedule for filing Briefs in Civil Action 09-2479. (B., John) (Entered: 06/05/2009) |
| 06/04/2009 | 247 | Hearing held on 208 Motion to Stay Pending Appeal filed by Mark J. Udren, Udren Law Firm, Lorraine Doyle. Order entered. (B., John) (Entered: 06/08/2009) |
| 06/04/2009 | 248 | Order granting 208 Motion to Stay Pending Appeal filed by Lorraine Doyle, Mark J. Udren, Udren Law Firm. It is Ordered that those parts of the Opinion and Order of April 15, 2009, which, *inter alia*, imposed sanctions and directed HSBC to distribute copies to all of its network firms be stayed pending a final determination of the Appeal taken by The Udren Law Firm. (B., John) (Entered: 06/08/2009) |
| 06/07/2009 | 246 | BNC Certificate of Mailing - PDF Document. (related document (s) (Related Doc # 244 )). No. of Notices: 2. Service Date 06/07/2009. (Admin.) (Entered: 06/08/2009) |
| 06/09/2009 | 249 | Response to Generic Motion filed by Debtor Niles C Taylor, Joint Debtor Angela J Taylor, Scheduling Hearing Filed by HSBC Mortgage Corp. (USA) (related document(s) 234 , 231 ). (Attachments: # 1 Proposed Order # 2 Proposed Order Denying Request for Relief) (EISENBERG, STEVEN) (Entered: 06/09/2009) |
| 06/10/2009 | 250 | Amended Motion to Reinstate Automatic Stay filed by pro se debtors Angela J Taylor, Niles C Taylor. (related document(s) 231 ). (Attachments: # 1 Certificate of Service # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit G). (B., John) (Entered: 06/10/2009) |
| 06/10/2009 | 251 | BNC Certificate of Mailing - PDF Document. (related document (s) (Related Doc # 248 )). No. of Notices: 17. Service Date 06/10/2009. (Admin.) (Entered: 06/11/2009) |
| 06/10/2009 | 254 | Hearing Held on 231 Motion to Reinstate Automatic Stay, and Request for Expedited Hearing, filed by pro se debtors Angela J Taylor, Niles C Taylor. Order entered. (Se., Joseph) (Entered: 06/15/2009) |
| | | Order Denying Motion to Reinstate Automatic Stay, and Request for Expedited Hearing, filed by pro se debtors Angela J Taylor, |

| | | |
|---|---|---|
| 06/11/2009 | 255 | Niles C Taylor. (Related Doc # 231 ) (Se., Joseph) (Entered: 06/15/2009) |
| 06/12/2009 | 252 | Motion to Appear pro hac vice on behalf of David Chizewer, Esq. Filed by Moss Codilis LLP Represented by STEVEN K. EISENBERG (Counsel). (Attachments: # 1 Proposed Order # 2 Exhibit) (EISENBERG, STEVEN) (Entered: 06/12/2009) |
| 06/12/2009 | 253 | Transcript regarding Hearing Held June 4, 2009 RE: Motion for 2004 Examination of Moss Codilis and Maria Borensen and Motion for Stay Pending Appeal. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office]. Notice of Intent to Request Redaction Deadline Due By 6/19/2009. Redaction Request Due By 7/3/2009. Redacted Transcript Submission Due By 7/13/2009. Transcript access will be restricted through 9/10/2009. 70 pages. Transcribed by Transcripts Plus. (Attachments: # 1 transcript continued# 2 transcript continued# 3 transcript continued) (G., Margaret) (Entered: 06/12/2009) |
| 06/12/2009 | 258 | Request to Voluntarily Dismiss Case filed by pro se debtors Angela J Taylor, Niles C Taylor. (B., John) (Entered: 06/15/2009) |
| 06/15/2009 | 256 | Limited Objection to Motion to Dismiss Case for Failure to Make Plan Payments filed by Interested Party WILLIAM C. MILLER, Response filed by Debtor Niles C Taylor, Joint Debtor Angela J Taylor Filed by United States Trustee (related document(s) 258 , 225 , 217 ). (Attachments: # 1 Service List) (CONWAY, GEORGE) (Entered: 06/15/2009) |
| 06/15/2009 | 257 | Praecipe to Withdraw *Motion to Dismiss* Filed by WILLIAM C. MILLER on behalf of WILLIAM C. MILLER (related document (s) 217 ). (MILLER, WILLIAM) (Entered: 06/15/2009) |
| 06/15/2009 | 259 | Pro Se Letter *in re:* 258 Request to Voluntarily Dismiss Case. Filed by debtors Angela J Taylor, Niles C Taylor (B., John) (Entered: 06/15/2009) |
| 06/16/2009 | 260 | Hearing Set 258 Request to Voluntarily Dismiss Case filed by pro se debtors Angela J Taylor, Niles C Taylor. filed by Debtor Niles C Taylor, Joint Debtor Angela J Taylor, 259 Pro Se Letter *in re:* 258 Request to Voluntarily Dismiss Case. Filed by debtors Angela J Taylor, Niles C Taylor filed by Debtor Niles C Taylor, Joint Debtor Angela J Taylor. Hearing scheduled 7/1/2009 at 10:00 AM at nix4 - Courtroom #4. (M., Nancy) (Entered: 06/16/2009) |

| | | |
|---|---|---|
| 06/16/2009 | | Receipt Number PPE002807, Fee Amount $40.00 (related document(s) 252 ). (B., John) (Entered: 06/17/2009) |
| 06/17/2009 | 261 | Limited Objection to No action taken on Praecipe to Voluntarily Dismiss Case filed by Debtor Niles C Taylor, Joint Debtor Angela J Taylor, Document filed by Debtor Niles C Taylor, Joint Debtor Angela J Taylor, Hearing (Bk) Set Filed by United States Trustee (related document(s) 258 , 260 , 259 ). (Attachments: # 1 Service List) (CONWAY, GEORGE) (Entered: 06/17/2009) |

| PACER Service Center | | | |
|---|---|---|---|
| Transaction Receipt | | | |
| 06/17/2009 15:50:40 | | | |
| **PACER Login:** | wg0009 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 07-15385-sr Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Format: html |
| **Billable Pages:** | 18 | **Cost:** | 1.44 |